B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of California

In re **MP3TUNES, INC.**

_____,
                                                    Debtor

Case No._____

Chapter_____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 7,754.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 450,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 12,276.21 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 12 | | 1,646,690.16 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 25 | | | |
| Total Assets | | | 7,754.00 | | |
| Total Liabilities | | | | 2,108,966.37 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of California

In re   **MP3TUNES, INC.**

Debtor

Case No. _____

Chapter _____ **7**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

In re    **MP3TUNES, INC.**                                              ,          Case No. _____
                                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|---|---|
| | | | Total > | 0.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **MP3TUNES, INC.**                                     Case No. _____

                                           Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **WELLS FARGO CHECKING ACCOUNT 9276 SCRANTON ROAD, SUITE 150 SAN DIEGO, CA 92121** | - | 1,754.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | **SEE ATTACHED SCHEDULE B(28)** | - | 0.00 |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

                                                       Sub-Total >          **1,754.00**

                                                       (Total of this page)

  **2**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **MP3TUNES, INC.**
,
                                        Case No. _____
                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | ANTI-TRUST, UNFAIR COMPETITION, WRONGFUL BUSINESS PRACTICES, BUSINESS INTERFERENCE AND RELATED TORT CAUSES OF ACTION IN LITIGATION AGAINST MUSICAL INDUSTRY DEFENDANTS INCLUDING BUT NOT LIMITED TO EMI RELATED ENTITIES | - | Unknown |

|  | Sub-Total > (Total of this page) | 0.00 |
|---|---|---|

Sheet __1__ of __2__  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re     **MP3TUNES, INC.**                                                    Case No. _____

                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **SEE ATTACHED SCHEDULE B(22) 9530 TOWN CENTER DR. SAN DIEGO, CA 92121** | - | 1,000.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **CUSTOMER LIST 5960 CORNERSTONE #101 SAN DIEGO, CA 92121** | - | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **SEE ATTACHED SCHEDULE B(28)** | - | 5,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **SEE ATTACHED SCHEDULE B(28)** | - | 0.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > (Total of this page) | 6,000.00 |
|---|---|---|
|  | Total > | 7,754.00 |

Sheet  __2__  of  __2__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

## SCHEDULE B(22)

**<u>IP Related to Software Code</u>:**                                    Value Unknown

- Cloud file storage platform, "Locker"; Users can upload entire music catalog
- Web-based player and music management software stack
- Realtime audio transcode & streaming pool for live conversion of bitrates/codecs
- Audio fingerprinting technology used to generate recommendations and playlists.
- "Smart syncing" technology with LockerSync, allows users to merge audio content between multiple devices and computers.
- Open music storage and retrieval API
- Android playback client
- E-commerce platform including monthly and annual billing and coupon code engine
- User support forums
- Streaming Playback support for devices including Roku, GraceDigital, Tivo and other A/V equipment

**<u>Domain Names and Trademarks</u>:**                          Estimated Value $1,000.00

### <u>Domain Names</u>:

      MP3tunes.com
      Sideload.com
      Lockersync.com
      Musicapi.org
      Byo.fm

### <u>Trademarks</u>:

MP3tunes

SCHEDULE B(28)

| Hostname | Mfr | Model | Notes | Value | Location |
|---|---|---|---|---|---|
| storage92 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage95 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage96 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage94 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage93 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage91 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage90 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage88 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage83 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage84 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage85 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage87 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage86 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage81 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage80 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage82 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage78 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage79 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage72 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage31 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage114 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage115 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage116 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage110 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage109 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage107 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage106 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |

| | | | | |
|---|---|---|---|---|
| storage105 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage111 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage112 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage104 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage103 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage100 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage102 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage101 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage99 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage98 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage97 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage39 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage44 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage45 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage40 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage48 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage49 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage50 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage51 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage52 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage53 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage54 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage29 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage36 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage71 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage77 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage58 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage69 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage73 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage76 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage66 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage67 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |

2

| storage70 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage68 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage74 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage28 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage27 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage26 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage25 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage24 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage18 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage17 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage16 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage15 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage14 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage09 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage10 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage11 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage12 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage13 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage19 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage20 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage21 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage22 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| storage23 | SuperMicro | Quad drive rack | Pentium III/4 | $0.00 | 9530 Town Center Dr, San Diego 92121 |
| batch01 | SuperMicro | P8SC8 | Pentium 4 | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| stats02 | SuperMicro | P8SC8 | Pentium 4 | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| harmony01 | SuperMicro | P8SC8 | Pentium 4 | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| batch02 | SuperMicro | PDSMi | Pentium 4 | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| batch03 | SuperMicro | P8SC8 | Pentium D | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| cachenode04 | SuperMicro | P8SC8 | Pentium 4 | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| cachenode03 | SuperMicro | PDSMi | Pentium D | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| stats01 | SuperMicro | P8SC8 | Pentium 4 | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| cacheman | SuperMicro | P8SC8 | Pentium 4 | $125.00 | 9530 Town Center Dr, San Diego 92121 |

3

| | | | | | |
|---|---|---|---|---|---|
| cachenode01 | SuperMicro | P8SC8 | Pentium 4 | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| uldapi03 | SuperMicro | PDSMi | Pentium 4 | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| uldapi01 | SuperMicro | P8SC8 | Pentium 4 | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| uldapi02 | SuperMicro | P8SC8 | Pentium 4 | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| cachenode02 | SuperMicro | PDSMi | Pentium D | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| trans01 | Dell | PowerEdge 2650 | 2x Xeon 2.4 | $200.00 | 9530 Town Center Dr, San Diego 92121 |
| trans02 | Penguin Computing | Altus 3250 | 2x Opteron 250 | $200.00 | 9530 Town Center Dr, San Diego 92121 |
| wiki | SuperMicro | P8SC8 | Pentium 4 | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| web1 | SuperMicro | P8SC8 | Pentium 4 | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| web2 | SuperMicro | P8SC8 | Pentium 4 | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| web3 | SuperMicro | P8SC8 | Pentium 4 | $125.00 | 9530 Town Center Dr, San Diego 92121 |
| db01 | SuperMicro | P8SC8 | Pentium 4 | $150.00 | 9530 Town Center Dr, San Diego 92121 |
| db02 | SuperMicro | PDSMi | Pentium D | $150.00 | 9530 Town Center Dr, San Diego 92121 |
| db03 | SuperMicro | P4SC8 | Pentium 4 | $150.00 | 9530 Town Center Dr, San Diego 92121 |
| db04 | SuperMicro | PDSMi | Pentium D | $150.00 | 9530 Town Center Dr, San Diego 92121 |
| mogile02 | SuperMicro | H8DA8 | 2x Opteron 265 | $250.00 | 9530 Town Center Dr, San Diego 92121 |
| beast02 | SuperMicro | H8DA8 | 2x Opteron 280 | $250.00 | 9530 Town Center Dr, San Diego 92121 |
| PC | MSI | MS-6714 | Pentium 4 | $35.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |
| Monitor | LG | L1951 | 19" Monitor | $50.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |
| PC | MSI | MS-6714 | Pentium 4 | $35.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |
| Monitor | LG | L1951 | 19" Monitor | $50.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |
| PC | Dell | Dimension 9150 | Pentium D | $50.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |
| Monitor | Dell | E196FP | 19" Monitor | $50.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |
| PC | Mirus | InWin | Sempron | $50.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |

4

| Monitor | LG | L1951 | 19" Monitor | $50.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |
| PC | Generic | Generic | Pentium 4 | $35.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |
| Monitor | LG | L1951 | 19" Monitor | $50.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |
| PC | Generic | Generic | Pentium 4 | $35.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |
| Monitor | Dell | E196FP | 19" Monitor | $50.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |
| PC | Generic | Generic | Pentium 4 | $35.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |
| PC | Mirus | InWin | Sempron | $50.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |
| Monitor | HP | 19" | 19" Monitor | $50.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |
| B/W Printer | HP | LaserJet 4100N | Printer | $75.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |
| Copier | Lexmark | X642e | Copier | $250.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |
| Color Printer | Samsung | CLP-650 | Printer | $250.00 | 5960 Cornerstone Court Suite 100 San Diego 92121 |

B6C (Official Form 6C) (4/10)

In re   **MP3TUNES, INC.** _____,    Case No. _____
                                        Debtor

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:      ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                         $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                  *with respect to cases commenced on or after the date of adjustment.)*
☒ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

___0___ continuation sheets attached to Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re  **MP3TUNES, INC.**                                                    Case No. _____
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**SKL TRUST<br>1728 OCEAN FRONT<br>SAN DIEGO, CA 92104** | | - | **MAY 4, 2011<br>SECURED PROMISSORY NOTE, SECURED BY DOMAIN NAMES AND TRADEMARKS OWNED BY DEBTOR INCLUDING MP3TUNES.COM AND BYO.FM.<br>CLAIM AMOUNT PLUS INTEREST.** | | | | | |
| | | | Value $           1,000.00 | | | | 200,000.00 | 0.00 |
| Account No.<br><br>**SKL TRUST<br>1728 OCEAN FRONT<br>SAN DIEGO, CA 92104** | | | **NOVEMBER 8, 2010<br>SECURED PROMISSORY NOTE, SECURED BY ALL EQUIPMENT AND BY BORROWER INCLUDING COMPUTER SERVICES, COMPUTERS, DESKTOP POS, LAPTOPS AND OTHER OFFICE EQUIPMENT.<br>CLAIM AMOUNT PLUS INTEREST.** | | | | | |
| | | | Value $           5,000.00 | | | | 250,000.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

**0**   continuation sheets attached

| | Subtotal<br>(Total of this page) | 450,000.00 | 0.00 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 450,000.00 | 0.00 |

B6E (Official Form 6E) (4/10)

In re    **MP3TUNES, INC.**                                                        Case No. _____
                                                    ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**2**_____ continuation sheets attached

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                         Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **MP3TUNES, INC.**                                                      Case No. _____
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **EMPLOYEE** | | | | | |
| **ANDRE LOUBSER 1501 INDIA STREET UNIT 610 San Diego, CA 92101** | - | | | X | X | | 1,907.19 | 0.00 / 1,907.19 |
| Account No. | | | **EMPLOYEE** | | | | | |
| **KEVIN BADENHOP 4374 56TH STREET SAN DIEGO, CA 92115** | - | | | X | X | | 805.11 | 0.00 / 805.11 |
| Account No. | | | **EMPLOYEE** | | | | | |
| **KYONG (KEN) SON 8690 NEW SALEM STREET 191 SAN DIEGO, CA 92126** | - | | | X | X | | 2,473.30 | 0.00 / 2,473.30 |
| Account No. | | | **EMPLOYEE** | | | | | |
| **MARK WOOTON 6516 BRADFORD STREET San Diego, CA 92115** | - | | | X | X | | 5,590.61 | 0.00 / 5,590.61 |
| Account No. | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to                                    Subtotal                      0.00
Schedule of Creditors Holding Unsecured Priority Claims            (Total of this page)       10,776.21         10,776.21

B6E (Official Form 6E) (4/10) - Cont.

In re    **MP3TUNES, INC.**                                                    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **DELAWARE DIVISION OF REVENUE ATTN: BANKRUPTCY ADMINISTRATOR 8TH FLOOR, 820 N. FRENCH ST. WILMINGTON, DE 19801** | - | | | X | X | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **FRANCISE TAX BOARD BANKRUPTCY SECTION, MS A-340 P.O. BOX 2952 SACRAMENTO, CA 95812-2952** | - | | | X | X | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **IRS-INSOLVENCY DIVISION P.O. BOX 7346 PHILADELPHIA, PA 19101-7346** | - | | | X | X | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **SAN DIEGO COUNTY TREASURER TAX COLLECTOR 1600 PACIFIC HWY, ROOM 162 SAN DIEGO, CA 92101** | - | | | X | X | | 1,500.00 | 0.00 / 1,500.00 |
| Account No. | | | | | | | | |
| **STATE BOARD OF EQUILIZATION P.O. BOX 942879 SACRAMENTO, CA 94279-8063** | - | | | X | X | | Unknown | Unknown |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 1,500.00 | 0.00 / 1,500.00 |
| Total (Report on Summary of Schedules) | 12,276.21 | 0.00 / 12,276.21 |

B6F (Official Form 6F) (12/07)

In re   **MP3TUNES, INC.**                                                                                      Case No. _____
_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | VENDOR | | | | |
| **ANALYSIS GROUP 111 HUNTINGTON AVE 10TH FLOOR BOSTON, MA 02199** | - | | | | | X | 77,702.97 |
| Account No. | | | LEGAL SERVICES | | | | |
| **APPEAL TECH 7 W. 36TH STREET NEW YORK, NY 10018** | | | | X | X | | 0.00 |
| Account No. | | | VENDOR | | | | |
| **AT&T PAYMENT CENTER SACRAMENTO, CA 95887-0001** | - | | | X | X | | 0.00 |
| Account No. | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| **BEECHWOOD MUSIC CORP. 6920 W. WUNSET BLVD. LOS ANGELES, CA 90028** | - | | | X | X | X | Unknown |

_11_  continuation sheets attached

Subtotal (Total of this page)                                    77,702.97

B6F (Official Form 6F) (12/07) - Cont.

In re  **MP3TUNES, INC.**                                          Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | INSURANCE PROVIDER | | | | |
| BLUE SHIELD OF CALIFORNIA FILE 55331 LOS ANGELES, CA 90074-0001 | - | | | | X | X | | 3,627.00 |
| Account No. | | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| CAPITAL RECORDS, LLC 1750 NORTH VINE ST. LOS ANGELES, CA 90028 | - | | | | X | X | X | Unknown |
| Account No. | | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| CAROLINE RECORDS, INC. 101 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK, NY 10013 | - | | | | X | X | X | Unknown |
| Account No. | | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| COLGEMS-EMI MUSIC INC. 2751 CENTERVILLE RD. WILMINGTON, DE 19808 | - | | | | X | X | X | Unknown |
| Account No. | | | | LANDLORD | | | | |
| CORNERSTONE LLC 5960 CORNERSTONE #101 SAN DIEGO, CA 92121 | - | | | | X | X | | 106,316.02 |

Sheet no. __1__ of __11__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **109,943.02**

B6F (Official Form 6F) (12/07) - Cont.

In re    **MP3TUNES, INC.**                                                    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | CUSTOMER | | | | |
| DAR.FM 5960 CORNERSTONE COURT, #102 SAN DIEGO, CA 92121 | | - | | X | X | | 0.00 |
| Account No. | | | LEGAL SERVICES | | | | |
| DUANE MORRIS LLP 750 B STREET SUITE 2900 SAN DIEGO, CA 92101 | | - | | X | X | | 1,400,000.00 |
| Account No. | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| EMI AL GALLICO MUSIC CORP. 2751 CENTERVILLE RD. WILMINGTON, DE 19808 | | - | | X | X | X | Unknown |
| Account No. | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| EMI ALGEE MUSIC CORPORATION 2751 CENTERVILLE RD. WILMINGTON, DE 19808 | | - | | X | X | X | Unknown |
| Account No. | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| EMI APRIL MUSIC INC. 2751 CENTERVILLE ROAD, ST. 205 WILMINGTON, DE 19808 | | - | | X | X | X | Unknown |

Sheet no. __2__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,400,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **MP3TUNES, INC.**                                    Case No. _____
                                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| EMI BLACKWOOD MUSIC INC. 150 5TH AE., 7TH FLOOR NEW YORK, NY 10011 | | - | | X | X | X | Unknown |
| Account No. | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| EMI CHRISTIAN MUSIC GROUP INC. 101 WINNERS CIRCLE BRENTWOOD, TN 37027 | | - | | X | X | X | Unknown |
| Account No. | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| EMI FEIST CATALOG INC. 140 W. 22ND ST. New York, NY 10011 | | - | | X | X | X | Unknown |
| Account No. | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| EMI FULL KEEL MUSIC C/O PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK, NY 10036-6569 | | - | | X | X | X | Unknown |
| Account No. | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| EMI GOLD HORIZON MUSIC CORP. 140 W. 22ND ST. FMT NEW YORK, NY 10011 | | - | | X | X | X | Unknown |

Sheet no. __3__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MP3TUNES, INC.**                                                                  ,    Case No. _____
                                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>EMI GOLDEN TORCH MUSIC CORP. 140 W. 22ND ST. FMT NEW YORK, NY 10011 | | - | PLAINTIFF IN PENDING LITIGATION | X | X | X | Unknown |
| Account No. <br><br>EMI GROVE PARK MUSIC INC. 1323 OCEAN AVE. SANTA MONICA, CA 90401 | | - | PLAINTIFF IN PENDING LITIGATION | X | X | X | Unknown |
| Account No. <br><br>EMI HASTINGS CATALOG, INC. 140 W. 22ND ST. FMT. NEW YORK, NY 10011 | | - | PLAINTIFF IN PENDING LITIGATION | X | X | X | Unknown |
| Account No. <br><br>EMI LONGITUDE MUSIC C/O PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK, NY 10036-6569 | | - | PLAINTIFF IN PENDING LITIGATION | X | X | X | Unknown |
| Account No. <br><br>EMI MILLER CATALOG INC. 140 W. 22ND ST. NEW YORK, NY 10011 | | - | PLAINTIFF IN PENDING LITIGATION | X | X | X | Unknown |

Sheet no. __4__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **MP3TUNES, INC.**                                                                 Case No. _____
                                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| **EMI MILLS MUSIC 2751 CENTERVILLE ROAD WILMINGTON, DE 19808** | - | | | | | X | X | X | Unknown |
| Account No. | | | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| **EMI ROBBINS CATALOG INC. 104 W. 29TH ST. NEW YORK, NY 10001** | - | | | | | X | X | X | Unknown |
| Account No. | | | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| **EMI U CATALOG INC. 101 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK, NY 10013** | - | | | | | X | X | X | Unknown |
| Account No. | | | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| **EMI UNART CATALOG INC. 104 W. 29TH ST. NEW YORK, NY 10001** | - | | | | | X | X | X | Unknown |
| Account No. | | | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| **EMI VIRGIN MUSIC, INC. C/O CORPORATION SERVICE CO. 80 STATE STREET ALBANY, NY 12207-2543** | - | | | | | X | X | X | Unknown |

Sheet no. __5__ of __11__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **MP3TUNES, INC.**
                                                                    Case No. _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| EMI VIRGIN SONGS, INC. C/P CORPORATION SERVICE CO. 80 STATE STREET ALBANY, NY 12207-2543 | - | | | X | X | X | Unknown |
| Account No. | | | VENDOR | | | | |
| FRESH CUP COFFEE & WATER P.O. BOX 21827 EL CAJON, CA 92021 | - | | | X | X | | 96.81 |
| Account No. | | | INSURANCE PROVIDER | | | | |
| HANOVER INSURANCE P.O. BOX 580045 CHARLOTTE, NC 28258-0045 | - | | | X | X | | 2,779.32 |
| Account No. | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| JOBETE MUSIC CO, INC. 6255 W. SUNSET BLVD. SUITE 1110 LOS ANGELES, CA 90028 | - | | | X | X | X | Unknown |
| Account No. | | | VENDOR | | | | |
| LINDSAY & BROWNELL, LLP 4225 EXECUTIVE SQUARE SUITE 1150 LA JOLLA, CA 92037 | - | | | X | X | | 0.00 |

Sheet no. __6__ of __11__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,876.13

B6F (Official Form 6F) (12/07) - Cont.

In re    **MP3TUNES, INC.**                                                                 Case No. _____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | CONSULTANT | | | | |
| MELISSA DODDS 524 SAN ANDRES DRIVE SOLANA BEACH, CA 92075 | | - | | X | X | | 0.00 |
| Account No. | | | VENDOR | | | | |
| MERCHANT SOLUTIONS 3400 BRIDGE PARKWAY SUITE 100 REDWOOD CITY, CA 94065 | | - | | X | X | | 0.00 |
| Account No. | | | LEGAL SERVICES | | | | |
| MORRISON FOERSTER 12531 HIGH BUFF DR., #100 SAN DIEGO, CA 92130-2040 | | - | | X | X | | 37,776.25 |
| Account No. | | | VENDOR | | | | |
| NATIONAL CORPORATE RESEARCH 615 SOUTH DUPONT HIGHWAY DOVER, DE 19901 | | - | | X | X | | 168.00 |
| Account No. | | | VENDOR | | | | |
| NTT AMERICA 2334 LUNDY PLACE SAN JOSE, CA 95131 | | - | | X | X | | 0.00 |

Sheet no. __7__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        37,944.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **MP3TUNES, INC.**                                                            Case No. _____
                                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | VENDOR | | | | |
| NTT COMMUNICATIONS 2334 LUNDY PLACE SAN JOSE, CA 95131 | | - | | X | X | | 0.00 |
| Account No. | | | VENDOR | | | | |
| NTT COMMUNICATIONS DATA CENTER 2334 LUNDY PLACE SAN JOSE, CA 95131 | | - | | X | X | | 6,670.00 |
| Account No. | | | VENDOR | | | | |
| NTT/VERIO 2334 LUNDY PLACE SAN JOSE, CA 95131 | | - | | X | X | | 0.00 |
| Account No. | | | CONSULTANT | | | | |
| PARRISH HEPPENSTALL 4005 LOUISIANA STREET #6 SAN DIEGO, CA 92104 | | - | | X | X | | 0.00 |
| Account No. | | | INSURANCE PROVIDER | | | | |
| PRINCIPAL LIFE DES MOINES, IA 50306-3513 | | - | | X | X | | 2,031.29 |

Sheet no. __8__ of __11__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      8,701.29

B6F (Official Form 6F) (12/07) - Cont.

In re  **MP3TUNES, INC.**                                                                      Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| PRIORITY RECORDS INC. 1750 VINE ST. 10TH FLOOR LOS ANGELES, CA 90028 | - | | | X | X | X | Unknown |
| Account No. | | | VENDOR | | | | |
| PROGRESSIVE DEVELOPMENT & HOST 1672 MAIN STREET SUITE e #123 RAMONA, CA 92065 | - | | | X | X | | 0.00 |
| Account No. | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| SCREEN GEMS-EMI MUSIC INC. 150 5TH AVE., 7TH FLOOR NEW YORK, NY 10011 | - | | | X | X | X | Unknown |
| Account No. | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| STONE AGATE MUSIC C/O PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK, NY 10036-6569 | - | | | X | X | X | Unknown |
| Account No. | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| STONE DIAMOND MUSIC CORP. C/O CSC-LAWYERS INC. SERVICE 601 ABBOT RD. EAST LANSING, MI 48823 | - | | | X | X | X | Unknown |

Sheet no. __9__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **MP3TUNES, INC.**                                          Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | CONSULTANT | | | | |
| TIM BELL 26704 SAINT ANDREWS LANE VALLEY CENTER, CA 92082 | | - | | | X | X | | 0.00 |
| Account No. | | | | VENDOR | | | | |
| TIME WARNER OFFICE ISP 8949 WARE COURT SAN DIEGO, CA 92121 | | - | | | X | X | | 995.00 |
| Account No. | | | | HEALTHCARE PROVIDER | | | | |
| UNITED HEALTH CARE DEPT. CH 10151 PALATINE, IL 60055-0151 | | - | | | X | X | | 0.00 |
| Account No. | | | | VENDOR | | | | |
| UNIVERSAL PROTECTION SECURITY SYSTEMS (UPS) 1815 EAST WILSHIRE AVE., #910 SANTA ANA, CA 92705 | | - | | | X | X | | 35.00 |
| Account No. | | | | PLAINTIFF IN PENDING LITIGATION | | | | |
| VIRGIN RECORDS AMERICA, INC. 338 N. FOOTHILL RD. BEVERLY HILLS, CA 90210 | | - | | | X | X | X | Unknown |

Sheet no. __10__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **1,030.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **MP3TUNES, INC.**                                                    Case No. _____
                                    ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**WELLS FARGO**<br>**9276 SCRANTON ROAD**<br>**SUITE 150**<br>**SAN DIEGO, CA 92121** | | - | **VISA CREDIT CARD - BUSINESS EXPENSES, TRAVEL** | X | X | | 2,500.00 |
| Account No. <br><br>**XO COMMUNICATIONS**<br>**5771 COPLEY DRIVE**<br>**SAN DIEGO, CA 92111** | | - | **VENDOR** | X | X | | 5,992.50 |
| Account No. <br><br><br><br> | | | | | | | |
| Account No. <br><br><br><br> | | | | | | | |
| Account No. <br><br><br><br> | | | | | | | |

Sheet no. __11__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal <br>(Total of this page) | 8,492.50 |
| Total <br>(Report on Summary of Schedules) | 1,646,690.16 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re **MP3TUNES, INC.**                                                                    Case No. _____

_____,
                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CORNERSTONE LLC**<br>**5960 CORNERSTONE #101**<br>**SAN DIEGO, CA 92121** | **LEASE AGREEMENT (NON-RESIDENTIAL)**<br>**DEBTOR IS LESSEE.** |
| **DAR.FM**<br>**5960 CORNERSTONE COURT, #102**<br>**SAN DIEGO, CA 92121** | **PROFESSIONAL SERVICES AGREEMENT**<br>**(INTELLECTUAL PROPERTY ASSIGNMENT**<br>**AND/OR LICENSE AGREEMENT).**<br>**DEBTOR IS CONSULTANT RE DEVELOPMENT OF**<br>**INTELLECTUAL PROPERTY.** |
| **FRESH CUP COFFEE & WATER**<br>**P.O. BOX 21827**<br>**EL CAJON, CA 92021** | **MONTH TO MONTH VENDOR AGREEMENT.** |
| **NTT COMMUNICATIONS DATA CENTER**<br>**2334 LUNDY PLACE**<br>**SAN JOSE, CA 95131** | **SERVICE ORDER AGREEMENT.**<br>**DATA CENTER SERVICES PROVIDED TO**<br>**DEBTOR.** |
| **TIME WARNER OFFICE ISP**<br>**8949 WARE COURT**<br>**SAN DIEGO, CA 92121** | **BUSINESS CLASS SERVICE AGREEMENT.**<br>**INTERNET SERVICES PROVIDER TO DEBTOR.** |
| **UPS SECURITY**<br>**1815 EAST WILSHIRE AVE., #910**<br>**SANTA ANA, CA 92705** | **MONTH TO MONTH VENDOR AGREEMENT.** |
| **XO COMMUNICATIONS**<br>**5771 COPLEY DRIVE**<br>**SAN DIEGO, CA 92111** | **XO SERVICE ORDER AGREEMENT.**<br>**INTERNET SERVICES PROVIDED TO DEBTOR.** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **MP3TUNES, INC.**                                                    Case No. _____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0** _____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of California

In re __MP3TUNES, INC.__        Case No. _____

Debtor(s)       Chapter   __7__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the CHIEF EXECUTIVE OFFICER of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __27__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __April 25, 2012__ _____      Signature _____

                                       **MICHAEL ROBERTSON**
                                       **CHIEF EXECUTIVE OFFICER**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.